## W. X. HUBER CO. *v.* UNITED STATES

No. 6156.—Invoices dated Antwerp, Belgium, January 12, 1940, etc.
Certified January 13, 1940, etc.
Entered at Los Angeles, Calif., February 9, 1940, etc.
Entry No. 6846, etc.

(Decided May 30, 1945)

*Philip Stein* for the plaintiff.
*Paul P. Rao*, Assistant Attorney General (*Daniel I. Auster*, special attorney), for the defendant.

OLIVER, Presiding Judge: These appeals for reappraisement have been submitted for decision upon the following stipulation of counsel for the parties hereto:

It is hereby stipulated by and between counsel for the plaintiff and the Assistant Attorney General for the United States, subject to the approval of the court:

1. That the merchandise covered by the reappraisement appeals listed on the attached schedule A consists of cut diamonds exported from Belgium; that the unit values stated in the invoices, without the addition of buying commission, represent the prices at the various dates of exportation of such merchandise to the United States, at which such or similar merchandise was freely offered for sale to all purchasers in the principal markets of the country from which exported in the

usual wholesale quantities and in the ordinary course of trade for exportation to the United States; and that there were no higher foreign market values at the dates of exportation thereof.

2. It is further stipulated that the merchandise and the issue covered by the appeals listed in the attached schedule are the same in all material respects as the merchandise and the issue the subject of the decisions in Reappraisement Appeal 134305–A, etc., of *J. Seiler, Inc.* v. *United States*, Reap. Dec. 5699, and Reappraisement Appeal 133919–A, etc., of *W. X. Huber Co. et al.* v. *United States*, Reap. Dec. 6052.

3. It is further stipulated that the record in said cases, Reap. Dec.'s 5699 and 6052, may be incorporated in the record in this case, and that it be deemed submitted on this stipulation.

On the agreed facts I find the export value, as that value is defined in section 402 (d) of the Tariff Act of 1930, to be the proper basis for the determination of the value of the merchandise here involved, and that such values are the invoice unit values.

' Judgment will be rendered accordingly.